UNITED STATES of America

v.

Robert Lee NEWBURY, Appellant.

No. 06–1736.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) May 9, 2008.

Filed: May 13, 2008.

George S. Leone, Office of United States Attorney, Newark, NJ, for United States of America.

Anthony N. Iannarelli, Jr., Ridgewood, NJ, for Appellant.

BEFORE: BARRY and STAPLETON, Circuit Judges, and RESTANI,* Judge.

OPINION OF THE COURT

STAPLETON, Circuit Judge:

Appellant Robert Newbury pled guilty to filing a false claim with the September 11 Victims' Compensation Fund. At sentencing, he sought a downward departure or, in the alternative, a variance. The government opposed this application. The District Court sentenced Newbury to 30 months of imprisonment, which was as the bottom of the advisory Guidelines range. Before us in this appeal, he insists that this sentence was unreasonable because he presented a "unique prospect of rehabilitation" and because the District Court placed "undue emphasis on the generic need for deterrence and retribution." We will affirm.

The sentencing judge conducted Newbury's sentencing hearing and reached her ultimate conclusion in strict and sensitive accord with the governing law articulated in *Rita v. United States*, —— U.S. ——, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007), and our decision in *United States v. Cooper*, 437 F.3d 324 (3d Cir.2006). She explained the reasoning behind her decision at some length. That explanation (1) expressly recognized that the Guideline range was advisory only and that she was authorized to grant Newbury's probation request, (2) discussed the relevant § 3553(a) factors, including express reference to, and evaluation of, each of his arguments based on his "history and characteristics," (3) advised the parties that she was confident that specific deterrence was not necessary, and (4) after weighing the relevant § 3553(a) factors, indicated that a sentence at the bottom of the Guideline range would reflect the seriousness of the offense, promote respect for the law, and provide just punishment and adequate general deterrence. The sentencing judge also expressly assured Newbury that she believed his sentence was no greater than necessary to serve those objectives.

"[W]e must decide ... whether the district judge imposed the sentence ... she did for reasons that are logical and consistent with the factors set forth in section 3553(a)." *Cooper*, 437 F.3d at 330 (quoting *United States v. Williams*, 425 F.3d 478, 481 (7th Cir.2005)).[1] We conclude that she

---

* Hon. Jane A. Restani, Chief Judge, United States Court of International Trade, sitting by designation.

1. While we lack jurisdiction to review the District Court's denial of a departure, we do have jurisdiction to review the reasonableness

did. The judgment of the District Court will be affirmed.

of the sentence imposed. *Cooper,* 437 F.3d at 332–33.